# EXHIBIT E

**EXHIBIT E**
**(INFRINGEMENT OF U.S PATENT NO. 11,507,167)**

**Google Axion**

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| [1.0] | 1. A multicore processor comprising: | The Accused Products are multi-core processors.<br><br>For example, on information and belief, Google's Axion SOC includes multiple Neoverse V2 cores.<br><br> |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | Axion processors combine Google's silicon expertise with Arm's highest performing CPU cores to deliver instances with up to 30% better performance than the fastest general-purpose Arm-based instances available in the cloud today, up to 50% better performance and up to 60% better energy-efficiency than comparable current-generation x86-based instances[1]. That's why we've already started deploying Google services like BigTable, Spanner, BigQuery, Blobstore, Pub/Sub, Google Earth Engine, and the YouTube Ads platform on current generation Arm-based servers and plan to deploy and scale these services and more on Axion soon.<br><br>https://cloud.google.com/blog/products/compute/introducing-googles-new-arm-based-cpu |
| [1.1] | a plurality of cores, wherein each core comprises a processor configured to operate at an independent voltage and frequency level; | The Accused Products meet this element.<br><br>For example, on information and belief, Google's Axion SOC uses the Neoverse V2 architecture and includes multiple Neoverse V2 cores.<br><br>For example, on information and belief, Google's Axion SOC uses the Neoverse V2 architecture to implement hierarchical clock gating and per-core Dynamic Voltage and Frequency Scaling (DVFS), allowing different domains of the processor—such as individual cores or clusters—to have their own power states and budgets, and independent voltage and frequency level. |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | **System power management and domains**<br><br>RD-V2 supports various features for power management.<br><br>The following features are supported:<br><br>• The SCP controls power, clock, reset, and the static configuration of the subsystem or block<br>• Multiple voltage domains to allow for DVFS on application cores<br>• Multiple power-gated regions providing comprehensive leakage management<br>• Low-power, autonomous wake and sleep mode<br>• Globally Asynchronous Locally Synchronous (GALS) clocking architecture:<br><br>   ◦ All primary clock domains are independent from each other<br>   ◦ Simplifies frequency scaling and interfacing<br>   ◦ Enables an accelerated route to a higher quality result for the physical design<br><br>• Hierarchical clock gating across the system |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | <br><br>https://developer.arm.com/documentation/102759/relc/Functional-description/System-power-management-and-domains<br><br>On information and belief, DSU-110 applies SCP's power management policies of multiple domains, where each of the L3 slices, cores, and clusters can be its separate domain. |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | |  |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | |  https://developer.arm.com/documentation/101381/0400/Power-management/DSU-110-supported-power-domains <br><br> On information and belief, the SCP and DSU-110 use Power Policy Units (PPUs) to control and manage power. |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | Figure 2-1 shows a high-level illustration of power control framework concepts.<br><br><br><br>**Figure 2-1  Power control framework overview**<br><br>*Arm Power Policy Unit Architecture Specification*, page 2-2, available at https://developer.arm.com/documentation/den0051/latest/.<br><br>## The Power Policy Unit<br><br>Power mode control for the DynamIQ Shared Unit-110 (DSU-110) is provided by the Power Policy Units (PPUs) that are integrated into the cluster. These PPUs control all the PPU modes for all components in the cluster.<br><br>A PPU is a standard component for abstracting software-controlled power domain policy to low-level hardware control signaling. There is one PPU for controlling the DSU-110 DynamIQ™ cluster power domain (PDCLUSTER). Also, each core has its own individual PPU for controlling its respective core power domain (for example, a PPU for PDCORE0 and a PPU for PDCORE1). This includes any cores included as part of a complex.<br><br>A component in the system such as a System Control Processor (SCP) can program the PPUs through the utility bus to set the required power policy. The PPUs control the low-level details of powering up, powering down, and resetting domains as necessary to implement the requested policy. The hardware performs any actions to reach the requested power mode, such as gating clocks, cleaning and invalidating caches, or disabling coherency. |

| # | Claim Language | Exemplary Evidence |
|---|----------------|--------------------|
| | |  Figure 1. DSU-110 PPU interfaces<br><br>https://developer.arm.com/documentation/101381/0400/Power-and-reset-control-with-Power-Policy-Units/The-Power-Policy-Unit |

*Daedalus Prime v. Google* (July 15, 2025)                    U.S. Patent No. 11,507,167

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | The PPU has the following interfaces:<br><br>• **Software interface:** For high-level policy control and configuration.<br><br>• **Device control interface:** For low level device control. It ensures device quiescence and functional control. This includes:<br><br>    ○ The device interface, that consists of one or more LPI.<br><br>    ○ The device controls, that includes clock enables, resets, and isolation control.<br><br>• **Power Control State Machine (PCSM) interface:** For controlling low level technology specific power switch and retention controls.<br><br>Figure 2-2 illustrates the PPU interfaces.<br><br><br><br>**Figure 2-2  PPU Structure** |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | <br><br>Figure 2-3  Example PPU connections to a power gated domain<br><br>*Arm Power Policy Unit Architecture Specification*, page 2-3, available at https://developer.arm.com/documentation/den0051/latest/. |
| [1.2] | wherein at least one core is coupled to a plurality of levels of cache memory; | The Accused Products meet this element.<br><br>For example, on information and belief, the Neoverse V2 cores in Axion are coupled to a plurality of levels of cache memory. |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | <br><br>https://www.arm.com/products/silicon-ip-cpu/neoverse/neoverse-v2 |
| [1.3] | a power control unit configured to cause an operating voltage to be updated for one or more of | The Accused Products meet this element.<br><br>For example, on information and belief, Axion uses Neoverse V2 architecture, which uses SCP to control and manage power. On information and belief, the SCP uses PPUs to update an operating voltage for one or more of the cores in response receiving a request to alter an operating state (e.g., power state, power mode, operating mode) of the one or more of the cores. |

| # | Claim Language | Exemplary Evidence |
|---|----------------|--------------------|
| | the cores in response to receiving a request to alter an operating state of the one or more of the cores; | Figure 1-1 shows a diagram of the communication between the SCP and AP.<br><br><br>**Figure 1-1 SCP to AP communication**<br><br>*ARM Compute Subsystem SCP*, Version 1.2, Message Interface Protocols, Page 1-2, available at https://documentation-service.arm.com/static/5eb031709931941038e00cd4?token= |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
|  |  | Figure 2-1 shows a high-level illustration of power control framework concepts.<br><br><br><br>**Figure 2-1  Power control framework overview**<br><br>*Arm Power Policy Unit Architecture Specification*, page 2-2, available at https://developer.arm.com/documentation/den0051/latest/. |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | The PPU has the following interfaces:<br><br>• **Software interface:** For high-level policy control and configuration.<br><br>• **Device control interface:** For low level device control. It ensures device quiescence and functional control. This includes:<br>   ○ The device interface, that consists of one or more LPI.<br>   ○ The device controls, that includes clock enables, resets, and isolation control.<br><br>• **Power Control State Machine (PCSM) interface:** For controlling low level technology specific power switch and retention controls.<br><br>Figure 2-2 illustrates the PPU interfaces.<br><br><br><br>**Figure 2-2 PPU Structure** |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | <br><br>*Arm Power Policy Unit Architecture Specification*, page 2-3, available at https://developer.arm.com/documentation/den0051/latest/.<br><br>**2.2.1   PPU Operation**<br><br>The PPU uses power modes, such as on (ON), off (OFF), and full retention (FULL_RET), to represent the various power conditions of a domain. It has extensive support to reflect the various combinations of logic and memory power states into which a domain can be set.<br><br>Software can use these modes as a static policy, a request to enter a mode directly, or a dynamic policy that becomes a minimum mode, so the PPU can autonomously change mode above this minimum based on hardware inputs.<br><br>The PPU has the following features, many of which are optional, to make the PPU applicable to multiple power domain scenarios whilst maintaining standard hardware and software interfaces.<br><br>*Arm Power Policy Unit Architecture Specification*, page 2-4, available at https://developer.arm.com/documentation/den0051/latest/. |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | **3.1  PPU Mode Overview**<br><br>The PPU supports two mode groups, power modes and operating modes.<br><br>Power modes cover the normal combinations of logic and RAM power states for a domain and the associated clock, reset and isolation control.<br><br>Operating modes represent configurations of the power modes. The meaning of each operating mode is specific to one or more components within the domain. For further information see *Operating Modes* on page 3-4.<br><br>The operating modes are an optional extension, only supported on a P-Channel PPU.<br><br>The overall PPU mode is the combination of the power mode and the operating mode. |

### 3.1.1    Power Modes

This section describes the power modes the PPU supports. It must support the on (ON), warm reset (WARM_RST) and off (OFF) modes. Support for other power modes is optional.

The PPU power modes are described in Table 3-1. Whether a domain contains RAM is optional.

**Table 3-1  Power modes**

| Power Mode | Short Name | Logic Mode | RAM Mode | Description |
|---|---|---|---|---|
| Debug Recovery Reset | DBG_RECOV | ON | ON | Warm reset application with logic and RAM on. This mode is used to enable reset of a component, typically when locked up or non-functional, whilst retaining some or all component state through the reset for later debug analysis. |
| Warm Reset | WARM_RST | ON | ON | Warm reset application with logic and RAM on. |
| On | ON | ON | ON | Logic on with RAM on, component is functional. |
| Functional Retention | FUNC_RET | ON | RET | Logic on with RAM retained, component is functional. |
| Memory Off | MEM_OFF | ON | OFF | Logic on with RAM off, component is functional. |
| Full Retention | FULL_RET | RET | RET | Logic and RAM in retention. |
| Logic Retention | LOGIC_RET | RET | OFF | Logic retention with RAM off. |
| Emulated Memory Retention | MEM_RET_EMU | ON | ON | Logic on with RAM on. This mode is used to emulate the functional condition of MEM_RET without removing power. |
| Memory Retention | MEM_RET | OFF | RET | Logic off with RAM retained. |
| Emulated Off | OFF_EMU | ON | ON | Logic on with RAM on. This mode is used to emulate the functional condition of OFF without removing power. |
| Off | OFF | OFF | OFF | Logic off and RAM off. |

In MEM_RET, FUNC_RET, and FULL_RET power modes the configuration of the memory retention can be specified by software programming if the retention RAM configuration registers are supported, see *Functional Retention RAM Configuration Register (PPU_FUNRR)* on page 5-18, *Full Retention RAM Configuration Register (PPU_FULRR)* on page 5-18, and *Memory Retention RAM Configuration Register (PPU_MEMRR)* on page 5-19.

| # | Claim Language | Exemplary Evidence |
|---|---|---|
|  |  | *Arm Power Policy Unit Architecture Specification*, page 3-2, available at https://developer.arm.com/documentation/den0051/latest/.<br><br>**3.1.2  Operating Modes**<br><br>Operating modes represent configurations of the power modes. The meaning of each operating mode is specific to one or more components within the domain.<br><br>Some examples of uses for operating modes are:<br><br>• To enable multiple RAM configurations:<br>   ○ For example, resizing caches while a component is active, to save leakage power by powering off some RAM instances.<br>• Thread management within multi-thread processor cores.<br>   ○ Ensures correct thread management as interrupts for a logically powered off thread are only available to the power control infrastructure outside of the processor.<br>• Configuration and access control management, for example, to enable save/restore operations.<br><br>The PPU can change operating modes through direct programming and, when dynamic transitions are enabled, in response to **PACTIVE** changes based on defined use models. For more details on the supported use models, see *Operating Mode Transition Rules* on page 3-24.<br><br>*Arm Power Policy Unit Architecture Specification*, page 3-2, available at https://developer.arm.com/documentation/den0051/latest/. |
| [1.4] | wherein the power control unit is further configured to: receive a first request to alter an operating state of a first core to a modified operating state, the modified | The Accused Products meet this element.<br><br>For example, on information and belief, Axion uses Neoverse V2 architecture, which uses SCP to control and manage power. On information and belief, the SCP uses PPUs to manage power for each core. Axion can receive a first request to alter an operating state of a first core to a modified operating state, the modified operating state operating at a third voltage level. |

| # | Claim Language | Exemplary Evidence |
|---|----------------|--------------------|
| | operating state operating at a third voltage level; | The PPU has the following interfaces:<br><br>• **Software interface:** For high-level policy control and configuration.<br><br>• **Device control interface:** For low level device control. It ensures device quiescence and functional control. This includes:<br>    ○ The device interface, that consists of one or more LPI.<br>    ○ The device controls, that includes clock enables, resets, and isolation control.<br><br>• **Power Control State Machine (PCSM) interface:** For controlling low level technology specific power switch and retention controls.<br><br>Figure 2-2 illustrates the PPU interfaces.<br><br><br><br>**Figure 2-2 PPU Structure** |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | <br>Figure 2-3  Example PPU connections to a power gated domain<br><br>*Arm Power Policy Unit Architecture Specification*, page 2-3, available at https://developer.arm.com/documentation/den0051/latest/.<br><br>**2.2.1    PPU Operation**<br><br>The PPU uses power modes, such as on (ON), off (OFF), and full retention (FULL_RET), to represent the various power conditions of a domain. It has extensive support to reflect the various combinations of logic and memory power states into which a domain can be set.<br><br>Software can use these modes as a static policy, a request to enter a mode directly, or a dynamic policy that becomes a minimum mode, so the PPU can autonomously change mode above this minimum based on hardware inputs.<br><br>The PPU has the following features, many of which are optional, to make the PPU applicable to multiple power domain scenarios whilst maintaining standard hardware and software interfaces.<br><br>*Arm Power Policy Unit Architecture Specification*, page 2-4, available at https://developer.arm.com/documentation/den0051/latest/. |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | **3.1   PPU Mode Overview** The PPU supports two mode groups, power modes and operating modes. Power modes cover the normal combinations of logic and RAM power states for a domain and the associated clock, reset and isolation control. Operating modes represent configurations of the power modes. The meaning of each operating mode is specific to one or more components within the domain. For further information see *Operating Modes* on page 3-4. The operating modes are an optional extension, only supported on a P-Channel PPU. The overall PPU mode is the combination of the power mode and the operating mode. |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | **3.1.1 Power Modes**<br><br>This section describes the power modes the PPU supports. It must support the on (ON), warm reset (WARM_RST) and off (OFF) modes. Support for other power modes is optional.<br><br>The PPU power modes are described in Table 3-1. Whether a domain contains RAM is optional.<br><br>*(see table below)*<br><br>In MEM_RET, FUNC_RET, and FULL_RET power modes the configuration of the memory retention can be specified by software programming if the retention RAM configuration registers are supported, see *Functional Retention RAM Configuration Register (PPU_FUNRR)* on page 5-18, *Full Retention RAM Configuration Register (PPU_FULRR)* on page 5-18, and *Memory Retention RAM Configuration Register (PPU_MEMRR)* on page 5-19. |

**Table 3-1  Power modes**

| Power Mode | Short Name | Logic Mode | RAM Mode | Description |
|---|---|---|---|---|
| Debug Recovery Reset | DBG_RECOV | ON | ON | Warm reset application with logic and RAM on.<br><br>This mode is used to enable reset of a component, typically when locked up or non-functional, whilst retaining some or all component state through the reset for later debug analysis. |
| Warm Reset | WARM_RST | ON | ON | Warm reset application with logic and RAM on. |
| On | ON | ON | ON | Logic on with RAM on, component is functional. |
| Functional Retention | FUNC_RET | ON | RET | Logic on with RAM retained, component is functional. |
| Memory Off | MEM_OFF | ON | OFF | Logic on with RAM off, component is functional. |
| Full Retention | FULL_RET | RET | RET | Logic and RAM in retention. |
| Logic Retention | LOGIC_RET | RET | OFF | Logic retention with RAM off. |
| Emulated Memory Retention | MEM_RET_EMU | ON | ON | Logic on with RAM on.<br><br>This mode is used to emulate the functional condition of MEM_RET without removing power. |
| Memory Retention | MEM_RET | OFF | RET | Logic off with RAM retained. |
| Emulated Off | OFF_EMU | ON | ON | Logic on with RAM on.<br><br>This mode is used to emulate the functional condition of OFF without removing power. |
| Off | OFF | OFF | OFF | Logic off and RAM off. |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | *Arm Power Policy Unit Architecture Specification*, page 3-2, available at https://developer.arm.com/documentation/den0051/latest/.<br><br>**3.1.2  Operating Modes**<br><br>Operating modes represent configurations of the power modes. The meaning of each operating mode is specific to one or more components within the domain.<br><br>Some examples of uses for operating modes are:<br><br>• To enable multiple RAM configurations:<br>  ○ For example, resizing caches while a component is active, to save leakage power by powering off some RAM instances.<br>• Thread management within multi-thread processor cores.<br>  ○ Ensures correct thread management as interrupts for a logically powered off thread are only available to the power control infrastructure outside of the processor.<br>• Configuration and access control management, for example, to enable save/restore operations.<br><br>The PPU can change operating modes through direct programming and, when dynamic transitions are enabled, in response to **PACTIVE** changes based on defined use models. For more details on the supported use models, see *Operating Mode Transition Rules* on page 3-24.<br><br>*Arm Power Policy Unit Architecture Specification*, page 3-2, available at https://developer.arm.com/documentation/den0051/latest/. |
| [1.5] | responsive to the first request, cause a voltage regulator to increase an operating voltage of the first core from a first voltage level to a second voltage level lower than | The Accused Products meet this element.<br><br>For example, on information and belief, Axion can respond to the first request, cause a voltage regulator to increase an operating voltage of the first core from a first voltage level to a second voltage level lower than the third voltage level. On information and belief, Axion uses Neoverse V2 architecture, which uses the SCP to control the voltage of each domain (core) using DVFS. |

the third voltage level;

| | | Table 1. Compute subsystem power and reset domains, and PPU implementation | | |
|---|---|---|---|---|
| Domain | Logic in domain | Associated PPU | PPU functionality | Power states supported |
| SYSTOP | Interconnect block Interrupt block I/O Virtualization block Dynamic Memory block Peripheral block Clock Control block | SYSTOP PPU: PPU for the system logic. SYSTOP_PPU resides in the SCP block. | Reset Domain Controller. Allows you to reset only the SYSTOP logic. | ON OFF WARM_RESET |
| CLUSTOPn | Core cluster-level logic | CLUSTOPn PPU: PPU for core cluster logic. CLUSTOPn PPU resides in the Direct connect DSU. | Reset Domain Controller. Allows you to reset each cluster logic separately. | ON OFF WARM_RESET EMULATED OFF DBG_RECOV |
| PD_CPUn | Core logic | CPUn PPU: PPU for the processor core logic. CPUn PPU resides in the Direct connect DSU. | Power Domain Controller. Allows you to power gate the corresponding core. | ON OFF WARM_RESET EMULATED OFF DBG_RECOV |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | https://developer.arm.com/documentation/102759/relc/Functional-description/System-power-management-and-domains/Power-and-voltage-domains <br><br> ## System power management and domains <br><br> RD-V2 supports various features for power management. <br><br> The following features are supported: <br><br> • The SCP controls power, clock, reset, and the static configuration of the subsystem or block <br> • Multiple voltage domains to allow for DVFS on application cores <br> • Multiple power-gated regions providing comprehensive leakage management <br> • Low-power, autonomous wake and sleep mode <br> • Globally Asynchronous Locally Synchronous (GALS) clocking architecture: <br><br>   ○ All primary clock domains are independent from each other <br>   ○ Simplifies frequency scaling and interfacing <br>   ○ Enables an accelerated route to a higher quality result for the physical design <br><br> • Hierarchical clock gating across the system |

| # | Claim Language | Exemplary Evidence |
|---|----------------|--------------------|
|   |                | <br>https://developer.arm.com/documentation/102759/relc/Functional-description/System-power-management-and-domains |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | **SCP firmware**<br><br>The SCP is a compute unit running in the Always-on power domain of RD-V2 that is responsible for low-level system management. The SCP is a Cortex-M7 processor with a set of dedicated peripherals and interfaces that you can extend.<br><br>The SCP firmware supports:<br><br>• Powerup sequence and system startup<br>• Initial hardware configuration<br>• Clock and regulator management<br>• Servicing power state requests from the OS Power Management (OSPM) software<br>• Multichiplet operation<br><br>The SCP firmware manages the overall power, clock, reset, and system control of RD-V2. This firmware is an inherently Trusted part of the software. All the memory that the firmware uses for execution and private storage is internal RAM to prevent tampering.<br><br>• **Power control**<br>  This block is the generic interface to the SCP from the application processor.<br>• **SCP boot ROM**<br>  The SCP boot ROM code executes after RD-V2 exits from a Cold reset. This boot ROM configures the initial state of the hardware.<br><br>https://developer.arm.com/documentation/102759/relc/Software-stack/SCP-firmware |
| [1.6] | enable a second core to exit an inactive state and enter an active state while the operating voltage of the first core is at the second voltage level; | The Accused Products meet this element.<br><br>For example, on information and belief, Axion enables a second core to exit an inactive state and enter an active state while the operating voltage of the first core is at the second voltage level. On information and belief, Axion manages this sequence of steps using SCP and DVFS. |

| # | Claim Language | Exemplary Evidence |
|---|----------------|--------------------|
|   |                |  |

| # | Claim Language | Exemplary Evidence |
|---|----------------|--------------------|
| | |  |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | **Table 5-1: Neoverse™ V2 core power modes** |

| Power mode | Short name | Power state |
|---|---|---|
| On | ON | The core is powered up and active. |
| Full retention | FULL_RET | The core is in retention.<br>In this mode, only power that is required to retain register and RAM state is available. The core is not operational.<br><br>A core must be in *Wait for Interrupt* (WFI) or *Wait for Event* (WFE) low-power state before it enters this mode. |
| Off | OFF | The core is powered down. |

| Power mode | Short name | Power state |
|---|---|---|
| Emulated Off | OFF_EMU | Emulated off mode permits you to debug the powerup and powerdown cycle without changing the software.<br><br>In this mode, the core powerdown is normal, except:<br>• The clock is not gated and power is not removed when the core is powered down.<br>• Only the Warm reset is asserted. The debug logic is preserved in the core and remains accessible by the debugger. |
| Debug recovery | DBG_RECOV | The RAM and logic are powered up.<br><br>This mode is for applying a Warm reset to the cluster, while preserving memory and RAS registers for debug purposes. Both cache and RAS state are preserved when transitioning from DBG_RECOV to ON.<br><br>**Caution:**<br>This mode must not be used during normal system operation. |
| Warm reset | WARM_RST | A Warm reset resets all state except for the trace logic and the debug and RAS registers. |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | **Figure 5-3: Neoverse™ V2 core power mode transitions**<br><br><br><br>Arm Neoverse V2 Core Technical Reference Manual, at 49-51, available at https://developer.arm.com/documentation/102375/latest/. |
| [1.7] | increase the operating voltage of the first core | The Accused Products meet this element. |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | from the second voltage level to the third voltage level after the second core enters the active state. | For example, on information and belief, Axion increases the operating voltage of the first core from the second voltage level to the third voltage level after the second core enters the active state. On information and belief, Axion manages this sequence of steps using SCP and DVFS.<br><br>**PD_CPUn power sequence from the OFF to the ON state**<br><br>The PD_CPUn power transition from the OFF state to the ON state can be done statically or dynamically.<br><br>The following sequence provides a general overview of the tasks that are required to manage the PD_CPUn power domain transition from the OFF state to the ON state.<br><br>In the static transition, the SCP brings the core out of reset on power on reset or whenever SYSTOP transitions from the OFF state to the ON state:<br><br>1. The SCP turns on the corresponding VCPUn voltage rail through an external PMIC or an integrated voltage regulator.<br>2. The SCP starts the core PLLs and waits for the respective PLLLOCK interrupt.<br>3. The SCP core programs the corresponding cluster CLUSTOPn_PPU, acting as a reset controller, setting the static power mode policy to the ON state.<br>4. The SCP core programs the corresponding CPUn_PPU, setting the static power mode policy to the ON state.<br>5. When the core comes out of reset, it determines the boot type and takes the appropriate action. Note that the way in which the boot type is determined is software IMPLEMENTATION DEFINED.<br><br>https://developer.arm.com/documentation/102759/relc/Functional-description/System-power-management-and-domains/PD-CPUn-power-domain-power-control-sequences/PD-CPUn-power-sequence-from-the-OFF-to-the-ON-state |

*Daedalus Prime v. Google* (July 15, 2025)                                                      U.S. Patent No. 11,507,167

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | **Core power and performance management**<br><br>The core implements power management features that enable a system to regulate high-activity workloads with the aim of trading off peak performance for improved power efficiency. These features are described in the Supplemental Performance/Power Document that is part of the Arm Neoverse V2 core IP bundle.<br><br>The processor features include: Max Power Mitigation Mechanism (MPMM) : Aims to limit the maximum time-averaged power based on a set threshold below the maximum virus workload. Three MPMM parameter sets, called "Gears", enable the threshold to vary during runtime based on pin control settings. MPMM does not address short-term di/dt demands on the Power Delivery Network (PDN) but can limit the time-averaged power to an expected worst-case real workload.<br><br>**Activity Monitoring Unit (AMU)**<br>A set of AMU counters dedicated to monitoring activity within the processor that are always accessible over the debug APB sideband bus even when the core is powered down. In addition, the AMU can be exposed at various levels of the Exception level 3 software stack based on a boot time configuration. The AMU can be used for software-based power management.<br>**Performance Defined Power (PDP)**<br>A "smart" autonomous mechanism within the Arm Neoverse V2 core that power gates aspects of the processor microarchitecture based on the running state.<br>**Event detection and throttling**<br>Targeted to throttle workloads that can operate at significantly higher power levels than typical integer workloads. MPMM is not intended to throttle workloads at or near typical power levels. The events are limited to high-power load-store events and vector unit instructions.<br><br>In RD-V2, the Processor block implements PPUs for each core to manage power per core. Pin control is also supported for the cores to control the power states of each individual core independently.<br><br>The programming of the CPUPPMCR_EL3 register drives configuration inputs to the core. SCP power management firmware can program these values during boot and runtime.<br><br>https://developer.arm.com/documentation/102759/relc/Functional-description/System-power-management-and-domains/Core-power-and-performance-management |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
|   |   | **Table 5-1: Neoverse™ V2 core power modes** |

**Table 5-1: Neoverse™ V2 core power modes**

| Power mode | Short name | Power state |
|---|---|---|
| On | ON | The core is powered up and active. |
| Full retention | FULL_RET | The core is in retention.<br>In this mode, only power that is required to retain register and RAM state is available. The core is not operational.<br><br>A core must be in *Wait for Interrupt* (WFI) or *Wait for Event* (WFE) low-power state before it enters this mode. |
| Off | OFF | The core is powered down. |

| Power mode | Short name | Power state |
|---|---|---|
| Emulated Off | OFF_EMU | Emulated off mode permits you to debug the powerup and powerdown cycle without changing the software.<br><br>In this mode, the core powerdown is normal, except:<br>• The clock is not gated and power is not removed when the core is powered down.<br>• Only the Warm reset is asserted. The debug logic is preserved in the core and remains accessible by the debugger. |
| Debug recovery | DBG_RECOV | The RAM and logic are powered up.<br><br>This mode is for applying a Warm reset to the cluster, while preserving memory and RAS registers for debug purposes. Both cache and RAS state are preserved when transitioning from DBG_RECOV to ON.<br><br>**Caution:**<br>This mode must not be used during normal system operation. |
| Warm reset | WARM_RST | A Warm reset resets all state except for the trace logic and the debug and RAS registers. |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | <br>Arm Neoverse V2 Core Technical Reference Manual, at 49-51, available at https://developer.arm.com/documentation/102375/latest/. |

**Google Tensor**

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| [1.0] | 1. A multicore processor comprising: | The Accused Products include a processor.<br><br>For example, on information and belief, Google's Tensor SOCs comprise a processor.<br><br>For example, on information and belief, Tensor G1 includes an eight-core CPU comprising two Arm X1 cores, two Cortex A76 cores, and four Cortex A55 cores. Tensor G1 also includes a 20-core Arm Mali-G78 MP20 GPU. Tensor G1 uses ARMv8.2-A architecture.<br><br><blockquote>In 2021, Google published its first smartphone processor, Tensor SoC, to power the Pixel 6 and Pixel 6 Pro. The software giant has now joined the global game of chip manufacturing, competing with big players like Apple, Samsung, and Qualcomm.<br><br>Google developed the Tensor SoC based on ARM architecture. This SoC is equipped with two big ARM X1 cores, two Cortex-A76, four Cortex-A55, a 20-core ARM Mali-G78 GPU, and Google's custom-made TPU (Tensor Processing Unit) to boost its machine learning models. To further increase the power efficiency, Tensor also includes its own advanced image signal processor (ISP) and an ultra-low-power engine. The chip is fabricated by Samsung on 5nm process technology, which is also used to manufacture several competitive SoCs such as the Qualcomm Snapdragon 888 and Samsung Exynos 2100.</blockquote><br>https://medias.yolegroup.com/uploads/2022/03/SPR22644_Google-Tensor-Pixel-6-SoC_Product-Brochure.pdf.<br><br>For example, on information and belief, Tensor G2 includes an eight-core CPU comprising an Arm Cortex X1, two Cortex A78 cores, and four Cortex A55 cores.  Tensor G2 also includes a Mali-G710 MP7 GPU. Tensor G2 uses ARMv8.2-A architecture. |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | |  |

https://www.androidpolice.com/google-tensor-g2/#:~:text=The%20Tensor%20G2%20keeps%20the,tweak%20to%20the%20big%20clusters.

For example, on information and belief, Tensor G3 includes a nine-core CPU comprising four little Cortex-A510s, four Cortex-A715s, and a single Cortex-X3. Tensor G3 also includes an Arm Mali G715 (Inmmortalis) GPU. Tensor G3 uses ARMv9 architecture.

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | The Tensor G3 will feature nine CPU cores — four little Cortex-A510s, four Cortex-A715s, and a single Cortex-X3, all while raising the frequencies compared to previous generations. This should lead to a considerable performance uplift and should make the Tensor G3 match the performance of the other 2022 flagship SoCs (although it will fall behind chips that use the newly announced ARMv9.2 cores). We'll have to see if the Pixel 8's cooling solutions can handle all these large cores while running at full power. |

| | Tensor G3 (zuma) | Tensor G2 (gs201) | Tensor (gs101) |
|---|---|---|---|
| Big cores | 1x Cortex-X3 @ 3.0GHz | 2x Cortex-X1 @ 2.85GHz | 2x Cortex-X1 @ 2.8GHz |
| Mid cores | 4x Cortex-A715 @ 2.45GHz | 2x Cortex-A78 @ 2.3GHz | 2x Cortex-A76 @ 2.25GHz |
| Little cores | 4x Cortex-A510 @ 2.15GHz | 4x Cortex-A55 @ 1.8GHz | 4x Cortex-A55 @ 1.8GHz |

| | Tensor G3 (zuma) | Tensor G2 (gs201) | Tensor (gs101) |
|---|---|---|---|
| GPU Core Model | Mali-G715 (Immortalis) | Mali-G710 | Mali-G78 |
| Core Count | 10 | 7 | 20 |
| Frequency (shaders) | 890MHz | 848MHz | 848MHz |

https://www.androidauthority.com/pixel-8-tensor-g3-specs-3331398/

For example, on information and belief, Tensor G4 has an eight-core CPU including a Cortex X4, three Cortex A720, and four Cortex A520. Tensor G4 also includes an Arm Mali G715 GPU. Tensor G4 uses ARMv9.2-A architecture.

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | **Tensor G4** - One Cortex-X4 running at 3.10GHz, three Cortex-A720 running at 2.60GHz, and four Cortex-A520 running at 1.95GHz. ARM Mali-G715 GPU running at 940MHz.<br><br>**Tensor G3** - One Cortex-X3 running at 3.00GHz, three Cortex-A715 running at 2.45GHz, and four Cortex-A510 running at 2.15GHz. ARM Mali-G715 GPU running at 890MHz.<br><br>To be honest, with the Tensor G3 previously rumored to be based on Samsung's unreleased Exynos 2300, Google missed an opportunity to adopt the Exynos 2400's 10-core configuration for the Tensor G4, which would deliver some meaningful performance in the multi-core department. Unfortunately, it appears that the advertising giant has other plans, but customers who view the Pixel 9 lineup just by looking at these specification differences will probably get the impression that the latest flagship models are just a stop-gap launch.<br><br>https://wccftech.com/tensor-g4-vs-tensor-g3-all-differences-you-need-to-know/#:~:text=Tensor%20G4%20%2D%20One%20Cortex%2DX4,just%20a%20stop%2Dgap%20launch |
| [1.1] | a plurality of cores, wherein each core comprises a processor configured to operate at an independent voltage and frequency level; | The Accused Products meet this element.<br><br>For example, on information and belief, Tensor uses the ARM v8.2-A architecture and ARMv9 architecture.<br><br>On information and belief, Tensor SOCs use intelligent power allocation (IPA) and DVFS to allocate power such that each core operates at an independent voltage and frequency level. |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | **1.2 Introduction to IPA**<br><br>IPA is an algorithm that maximizes performance in a thermal envelope. It achieves this goal by combining thermal closed loop control and dividing power intelligently among components in the system.<br><br>The main principle behind IPA is based on a highly accurate closed loop *Proportional Integral Derivative* (PID) temperature controller and the power-division algorithm.<br><br>Based on the delta from the desired temperature, the thermal governor estimates available power budget. After that, this budget is intelligently allocated among cooling devices in the system to maximize performance while maintaining temperature control.<br><br>Xin Wang, *Intelligent Power Allocation*, p. 8. |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | <br><br>**Figure 8 IPA thermal management approach**<br><br>To keep the system within the thermal envelope, IPA uses the PID controller to dynamically allocate power budget, and allows a short term boosting by exploiting thermal headroom.<br><br>IPA manages performance requests from different cooling devices. Each cooling device can request different performance levels, and has a power model to estimate its power consumption and the impact of the performance request for the cooling device.<br><br>The Power Arbiter provides guaranteed minimum performance. You can configure the Power Arbiter with policies to allocate power among different cooling devices.<br><br>Xin Wang, *Intelligent Power Allocation*, p. 12 |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | **2.2.4 Power allocation policy**<br>Each cooling device is allocated with a share of the power budget, depending on the proportion of the device's requested power in the total requested power.<br><br>When each cooling device receives less than its maximum power, for example, if the power requested by a device accounts for 20% of the total requested power, this device is allocated with 20% of the total power budget.<br><br>When a cooling device receives more than its maximum power, its surplus power budget is re-divided up among other devices. Other cooling devices receive a share of the extra power that the cooling device requested. For a given cooling device, the share of extra power it receives depends on the proportion of this cooling device's extra power in total extra power.<br><br>In short, every device that can consume more power is granted by the same proportion of its available extra power. For example, there is a free extra amount of power 40W, ready to be consumed by some capable cooling devices. There are 3 devices with capable extra power:<br><br>&bull; Device 0 can consume 20W.<br>&bull; Device 1 can consume 80W.<br>&bull; Device 3 can consume 60W.<br><br>The total extra power that the three devices can consume is 160W. Each of them gets extra power, which can be calculated using the following equation:<br><br>$capable\ device\ power\ *\ (free\ extra\ power\ /\ sum\ of\ capable\ extra\ power\ of\ devices) =$<br>$new\ extra\ power\ for\ this\ device.$<br><br>Each of the three devices gets extra power calculated as follows:<br><br>&bull; Device 0:   20 * (40/160) = 5W<br>&bull; Device 1:   80 * (40/160) = 20W<br>&bull; Device 2:   60 * (40/160) = 15W |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
|  |  |  |

The total extra power that the three devices receive is, 40W=5W+20W+15W. This number is correct because there is 40W of free extra power.

In summary, every device gets the same percentage of its own capable extra power, which has an impact on the whole system performance. Allocating extra power improves the whole system performance.

Xin Wang, *Intelligent Power Allocation*, pp. 14–15.

I. Rickards, *Intelligent Power Allocation for Consumer & Embedded Thermal Control*, p. 7.

On information and belief, Tensor SOCs use System Control Processor (SCP) and DynamIQ Shared Unit-110 (DSU-110) to control and manage power among multiple domains. On information and belief, each core operates under an independent voltage and frequency level.

On information and belief, SCP manages the power of the entire system.

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | **1.1    The System Control Processor**<br><br>A *System Control Processor* (SCP) is a processor-based capability that provides a flexible and extensible platform for provision of power management functions and services. ARM CSS solutions implement an SCP with the primary purposes of initialization and power control of components both within the SoC and outside the SoC, offloading these tasks from the application processors.<br><br>The key features of the SCP are as follows:<br><br>• Boot and system start-up and security integrity.<br><br>• Initial configuration and subsequent reset.<br><br>• Managing clocks, voltage regulators and associated *Operating Performance Points* (OPPs), or *Operating Points*, to support *Dynamic Voltage and Frequency Scaling* (DVFS).<br><br>• Power state management for the power regions within the SoC.<br><br>• Handling hardware wakeup requests from components such as timers and interrupts.<br><br>• Responsible for maintaining and enforcing consistency between device states within the system.<br><br>• Sensor control and management.<br><br>ARM Compute Subsystem SCP, Message Interface Protocols, available at https://developer.arm.com/documentation/dui0922/g/introduction/the-system-control-processor |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | **SCP firmware**<br><br>The SCP is a compute unit running in the Always-on power domain of RD-V2 that is responsible for low-level system management. The SCP is a Cortex-M7 processor with a set of dedicated peripherals and interfaces that you can extend.<br><br>The SCP firmware supports:<br><br>• Powerup sequence and system startup<br>• Initial hardware configuration<br>• Clock and regulator management<br>• Servicing power state requests from the OS Power Management (OSPM) software<br>• Multichiplet operation<br><br>The SCP firmware manages the overall power, clock, reset, and system control of RD-V2. This firmware is an inherently Trusted part of the software. All the memory that the firmware uses for execution and private storage is internal RAM to prevent tampering.<br><br>• **Power control**<br>  This block is the generic interface to the SCP from the application processor.<br>• **SCP boot ROM**<br>  The SCP boot ROM code executes after RD-V2 exits from a Cold reset. This boot ROM configures the initial state of the hardware.<br><br>https://developer.arm.com/documentation/102759/relc/Software-stack/SCP-firmware<br><br>On information and belief, DSU-110 applies SCP's power management policies of multiple domains, and each core can be separate power domain. |

*Daedalus Prime v. Google* (July 15, 2025)                                              U.S. Patent No. 11,507,167

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | <br><br>https://developer.arm.com/documentation/102099/0003/Power-management/Voltage-and-power-domains?lang=en |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | |  |

On information and belief, the SCP and DSU-110 use Power Policy Units (PPUs) to control and manage power.

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | Figure 2-1 shows a high-level illustration of power control framework concepts.  *Arm Power Policy Unit Architecture Specification*, page 2-2, available at https://developer.arm.com/documentation/den0051/latest/. <br><br> **The Power Policy Unit** <br><br> Power mode control for the DynamIQ Shared Unit-110 (DSU-110) is provided by the Power Policy Units (PPUs) that are integrated into the cluster. These PPUs control all the PPU modes for all components in the cluster. <br><br> A PPU is a standard component for abstracting software-controlled power domain policy to low-level hardware control signaling. There is one PPU for controlling the DSU-110 DynamIQ™ cluster power domain (PDCLUSTER). Also, each core has its own individual PPU for controlling its respective core power domain (for example, a PPU for PDCORE0 and a PPU for PDCORE1). This includes any cores included as part of a complex. <br><br> A component in the system such as a System Control Processor (SCP) can program the PPUs through the utility bus to set the required power policy. The PPUs control the low-level details of powering up, powering down, and resetting domains as necessary to implement the requested policy. The hardware performs any actions to reach the requested power mode, such as gating clocks, cleaning and invalidating caches, or disabling coherency. |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | <br>https://developer.arm.com/documentation/101381/0400/Power-and-reset-control-with-Power-Policy-Units/The-Power-Policy-Unit |
| [1.2] | wherein at least one core is coupled to a plurality of levels of cache memory; | The Accused Products meet this element.<br><br>For example, on information and belief, Tensor includes a multi-level cache memory system. On information and belief, Tensor includes multiple cores, with each core having its private L1 and L2 cache memory; Tensor also includes a L3 or system level cache memory shared by the cores.  See element [1.0]. |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | In the case of Google's design, the eight-core CPU is integrated with a 20-core Arm Mali-G78 MP20 GPU, a Tensor Processing Unit machine learning engine, an advanced image signal processor for photography, a Tensor security core, a "context hub" for ultra-low power capabilities, and 8MB system cache. Tensor also includes a 4MB CPU L3 cache and is built on the 5-nanometer manufacturing node.<br><br>https://www.cnet.com/tech/mobile/pixel-6s-tensor-chip-inside-the-brains-of-googles-newest-flagship/ |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | 

https://www.androidpolice.com/google-tensor-g2/#:~:text=The%20Tensor%20G2%20keeps%20the,tweak%20to%20the%20big%20clusters. |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | The Tensor G3 is manufactured in the current 4nm process at Samsung. |

| | |
|---|---|
| **Codename** | Zuma - Cortex X3 / A715 / A510 |
| **Clock Rate** | 1700 - 2910 MHz |
| **Level 3 Cache** | 4 MB |
| **Number of Cores / Threads** | 9 / 9<br>1 x 2.9 GHz ARM Cortex-X3<br>4 x 2.4 GHz ARM Cortex-A715<br>4 x 1.7 GHz ARM Cortex-A510 |
| **Manufacturing Technology** | 4 nm |
| **Features** | Wi-Fi 7, Bluetooth 5.3, LPDDR5x-RAM, Dual-Band GNSS, Titan M2 |
| **GPU** | ARM Mali-G715 MP7 ( - 890 MHz) |
| **64 Bit** | 64 Bit support |
| **Architecture** | ARM |
| **Announcement Date** | 10/04/2023 = 605 days old |
| **Product Link (external)** | store.google.com |

https://www.notebookcheck.net/Google-Tensor-G3-Processor-Benchmarks-and-Specs.762527.0.html

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| [1.3] | a power control unit configured to cause an operating voltage to be updated for one or more of the cores in response to receiving a request to alter an operating state of the one or more of the cores; | The Accused Products meet this element.<br><br>For example, on information and belief, Tensor uses the ARM v8.2-A and later architecture.<br><br>On information and belief, Tensor SOCs use intelligent power allocation (IPA) and DVFS to allocate power based on real-time workload demands. On information and belief, such control and management of power entails causing an operating voltage to be updated for one or more of the cores in response to receiving a request to alter an operating state of the one or more of the cores.<br><br>**1.2 Introduction to IPA**<br>IPA is an algorithm that maximizes performance in a thermal envelope. It achieves this goal by combining thermal closed loop control and dividing power intelligently among components in the system.<br><br>The main principle behind IPA is based on a highly accurate closed loop *Proportional Integral Derivative* (PID) temperature controller and the power-division algorithm.<br><br>Based on the delta from the desired temperature, the thermal governor estimates available power budget. After that, this budget is intelligently allocated among cooling devices in the system to maximize performance while maintaining temperature control.<br><br>Xin Wang, *Intelligent Power Allocation*, p. 8. |

| # | Claim Language | Exemplary Evidence |
|---|----------------|--------------------|
|   |                | 

**Figure 8 IPA thermal management approach**

To keep the system within the thermal envelope, IPA uses the PID controller to dynamically allocate power budget, and allows a short term boosting by exploiting thermal headroom.

IPA manages performance requests from different cooling devices. Each cooling device can request different performance levels, and has a power model to estimate its power consumption and the impact of the performance request for the cooling device.

The Power Arbiter provides guaranteed minimum performance. You can configure the Power Arbiter with policies to allocate power among different cooling devices.

Xin Wang, *Intelligent Power Allocation*, p. 12 |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | **2.2.4 Power allocation policy**<br><br>Each cooling device is allocated with a share of the power budget, depending on the proportion of the device's requested power in the total requested power.<br><br>When each cooling device receives less than its maximum power, for example, if the power requested by a device accounts for 20% of the total requested power, this device is allocated with 20% of the total power budget.<br><br>When a cooling device receives more than its maximum power, its surplus power budget is re-divided up among other devices. Other cooling devices receive a share of the extra power that the cooling device requested. For a given cooling device, the share of extra power it receives depends on the proportion of this cooling device's extra power in total extra power.<br><br>In short, every device that can consume more power is granted by the same proportion of its available extra power. For example, there is a free extra amount of power 40W, ready to be consumed by some capable cooling devices. There are 3 devices with capable extra power:<br><br>&bull; Device 0 can consume 20W.<br>&bull; Device 1 can consume 80W.<br>&bull; Device 3 can consume 60W.<br><br>The total extra power that the three devices can consume is 160W. Each of them gets extra power, which can be calculated using the following equation:<br><br>$capable\ device\ power * (free\ extra\ power\ /\ sum\ of\ capable\ extra\ power\ of\ devices) = new\ extra\ power\ for\ this\ device.$<br><br>Each of the three devices gets extra power calculated as follows:<br><br>&bull; Device 0:    20 * (40/160) = 5W<br>&bull; Device 1:    80 * (40/160) = 20W<br>&bull; Device 2:    60 * (40/160) = 15W |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
|  |  | The total extra power that the three devices receive is, 40W=5W+20W+15W. This number is correct because there is 40W of free extra power.<br><br>In summary, every device gets the same percentage of its own capable extra power, which has an impact on the whole system performance. Allocating extra power improves the whole system performance.<br><br>Xin Wang, *Intelligent Power Allocation*, pp. 14–15.<br><br><br><br>I. Rickards, *Intelligent Power Allocation for Consumer & Embedded Thermal Control*, p. 7.<br><br>On information and belief, Tensor SOCs use System Control Processor (SCP) and DynamIQ Shared Unit-110 (DSU-110) to control and manage power among multiple domains. On information and belief, such control and management of power entails causing an operating voltage to be updated for one or more of the cores in response to receiving a request to alter an operating state of the one or more of the cores. |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | On information and belief, SCP manages the power of the entire system. |

**1.1    The System Control Processor**

A *System Control Processor* (SCP) is a processor-based capability that provides a flexible and extensible platform for provision of power management functions and services. ARM CSS solutions implement an SCP with the primary purposes of initialization and power control of components both within the SoC and outside the SoC, offloading these tasks from the application processors.

The key features of the SCP are as follows:

- Boot and system start-up and security integrity.

- Initial configuration and subsequent reset.

- Managing clocks, voltage regulators and associated *Operating Performance Points* (OPPs), or *Operating Points*, to support *Dynamic Voltage and Frequency Scaling* (DVFS).

- Power state management for the power regions within the SoC.

- Handling hardware wakeup requests from components such as timers and interrupts.

- Responsible for maintaining and enforcing consistency between device states within the system.

- Sensor control and management.

ARM Compute Subsystem SCP, Message Interface Protocols, available at https://developer.arm.com/documentation/dui0922/g/introduction/the-system-control-processor

On information and belief, DSU-110 applies SCP's power management policies of multiple domains.

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | |  https://developer.arm.com/documentation/102099/0003/Power-management/Voltage-and-power-domains?lang=en |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
|   |   |  |

https://developer.arm.com/documentation/101381/0400/Power-management/DSU-110-supported-power-domains

On information and belief, the SCP and DSU-110 use Power Policy Units (PPUs) to control and manage power.

| # | Claim Language | Exemplary Evidence |
|---|---|---|
|  |  | Figure 2-1 shows a high-level illustration of power control framework concepts.<br><br><br>**Figure 2-1  Power control framework overview**<br><br>*Arm Power Policy Unit Architecture Specification*, page 2-2, available at https://developer.arm.com/documentation/den0051/latest/.<br><br>For example, on information and belief, the PPUs in Tensor SOCs cause an operating voltage to be updated for one or more of the cores in response to receiving a request to alter an operating state of the one or more of the cores. |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | |  |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | **2.2.1     PPU Operation**<br><br>The PPU uses power modes, such as on (ON), off (OFF), and full retention (FULL_RET), to represent the various power conditions of a domain. It has extensive support to reflect the various combinations of logic and memory power states into which a domain can be set.<br><br>Software can use these modes as a static policy, a request to enter a mode directly, or a dynamic policy that becomes a minimum mode, so the PPU can autonomously change mode above this minimum based on hardware inputs.<br><br>The PPU has the following features, many of which are optional, to make the PPU applicable to multiple power domain scenarios whilst maintaining standard hardware and software interfaces.<br><br>*Arm Power Policy Unit Architecture Specification*, page 2-4, available at https://developer.arm.com/documentation/den0051/latest/.<br><br>**3.1     PPU Mode Overview**<br><br>The PPU supports two mode groups, power modes and operating modes.<br><br>Power modes cover the normal combinations of logic and RAM power states for a domain and the associated clock, reset and isolation control.<br><br>Operating modes represent configurations of the power modes. The meaning of each operating mode is specific to one or more components within the domain. For further information see *Operating Modes* on page 3-4.<br><br>The operating modes are an optional extension, only supported on a P-Channel PPU.<br><br>The overall PPU mode is the combination of the power mode and the operating mode. |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | **3.1.1  Power Modes**<br><br>This section describes the power modes the PPU supports. It must support the on (ON), warm reset (WARM_RST) and off (OFF) modes. Support for other power modes is optional.<br><br>The PPU power modes are described in Table 3-1. Whether a domain contains RAM is optional.<br><br>**Table 3-1  Power modes**<br><br>(table below) |

| Power Mode | Short Name | Logic Mode | RAM Mode | Description |
|---|---|---|---|---|
| Debug Recovery Reset | DBG_RECOV | ON | ON | Warm reset application with logic and RAM on.<br>This mode is used to enable reset of a component, typically when locked up or non-functional, whilst retaining some or all component state through the reset for later debug analysis. |
| Warm Reset | WARM_RST | ON | ON | Warm reset application with logic and RAM on. |
| On | ON | ON | ON | Logic on with RAM on, component is functional. |
| Functional Retention | FUNC_RET | ON | RET | Logic on with RAM retained, component is functional. |
| Memory Off | MEM_OFF | ON | OFF | Logic on with RAM off, component is functional. |
| Full Retention | FULL_RET | RET | RET | Logic and RAM in retention. |
| Logic Retention | LOGIC_RET | RET | OFF | Logic retention with RAM off. |
| Emulated Memory Retention | MEM_RET_EMU | ON | ON | Logic on with RAM on.<br>This mode is used to emulate the functional condition of MEM_RET without removing power. |
| Memory Retention | MEM_RET | OFF | RET | Logic off with RAM retained. |
| Emulated Off | OFF_EMU | ON | ON | Logic on with RAM on.<br>This mode is used to emulate the functional condition of OFF without removing power. |
| Off | OFF | OFF | OFF | Logic off and RAM off. |

In MEM_RET, FUNC_RET, and FULL_RET power modes the configuration of the memory retention can be specified by software programming if the retention RAM configuration registers are supported, see *Functional Retention RAM Configuration Register (PPU_FUNRR)* on page 5-18, *Full Retention RAM Configuration Register (PPU_FULRR)* on page 5-18, and *Memory Retention RAM Configuration Register (PPU_MEMRR)* on page 5-19.

Page **63** of **104**

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | *Arm Power Policy Unit Architecture Specification*, page 3-2, available at https://developer.arm.com/documentation/den0051/latest/. |
| | | <br>**3.1.2   Operating Modes**<br><br>Operating modes represent configurations of the power modes. The meaning of each operating mode is specific to one or more components within the domain.<br><br>Some examples of uses for operating modes are:<br><br>• To enable multiple RAM configurations:<br>   o For example, resizing caches while a component is active, to save leakage power by powering off some RAM instances.<br>• Thread management within multi-thread processor cores.<br>   o Ensures correct thread management as interrupts for a logically powered off thread are only available to the power control infrastructure outside of the processor.<br>• Configuration and access control management, for example, to enable save/restore operations.<br><br>The PPU can change operating modes through direct programming and, when dynamic transitions are enabled, in response to **PACTIVE** changes based on defined use models. For more details on the supported use models, see *Operating Mode Transition Rules* on page 3-24. |
| | | *Arm Power Policy Unit Architecture Specification*, page 3-2, available at https://developer.arm.com/documentation/den0051/latest/. |
| [1.4] | wherein the power control unit is further configured to: receive a first request to alter an operating state of a first core to a modified operating state, the modified operating state operating at a | The Accused Products meet this element.<br><br>For example, on information and belief, Tensor uses the ARM v8.2-A architecture and ARMv9 architecture.<br><br>On information and belief, Tensor SOCs use intelligent power allocation (IPA) and DVFS to allocate power based on real-time workload demands. On information and belief, such control and management of power entails receiving a first request to alter an operating state of a first core to a modified operating state, the modified operating state operating at a third voltage level. |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | third voltage level; | **1.2 Introduction to IPA**<br><br>IPA is an algorithm that maximizes performance in a thermal envelope. It achieves this goal by combining thermal closed loop control and dividing power intelligently among components in the system.<br><br>The main principle behind IPA is based on a highly accurate closed loop *Proportional Integral Derivative* (PID) temperature controller and the power-division algorithm.<br><br>Based on the delta from the desired temperature, the thermal governor estimates available power budget. After that, this budget is intelligently allocated among cooling devices in the system to maximize performance while maintaining temperature control.<br><br>Xin Wang, *Intelligent Power Allocation*, p. 8. |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | <br>**Figure 8 IPA thermal management approach**<br><br>To keep the system within the thermal envelope, IPA uses the PID controller to dynamically allocate power budget, and allows a short term boosting by exploiting thermal headroom.<br><br>IPA manages performance requests from different cooling devices. Each cooling device can request different performance levels, and has a power model to estimate its power consumption and the impact of the performance request for the cooling device.<br><br>The Power Arbiter provides guaranteed minimum performance. You can configure the Power Arbiter with policies to allocate power among different cooling devices.<br><br>Xin Wang, *Intelligent Power Allocation*, p. 12 |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
|   |   | **2.2.4 Power allocation policy**<br>Each cooling device is allocated with a share of the power budget, depending on the proportion of the device's requested power in the total requested power.<br><br>When each cooling device receives less than its maximum power, for example, if the power requested by a device accounts for 20% of the total requested power, this device is allocated with 20% of the total power budget.<br><br>When a cooling device receives more than its maximum power, its surplus power budget is re-divided up among other devices. Other cooling devices receive a share of the extra power that the cooling device requested. For a given cooling device, the share of extra power it receives depends on the proportion of this cooling device's extra power in total extra power.<br><br>In short, every device that can consume more power is granted by the same proportion of its available extra power. For example, there is a free extra amount of power 40W, ready to be consumed by some capable cooling devices. There are 3 devices with capable extra power:<br><br>• Device 0 can consume 20W.<br>• Device 1 can consume 80W.<br>• Device 3 can consume 60W.<br><br>The total extra power that the three devices can consume is 160W. Each of them gets extra power, which can be calculated using the following equation:<br><br>$capable\ device\ power\ *\ (free\ extra\ power\ /\ sum\ of\ capable\ extra\ power\ of\ devices)\ =\ new\ extra\ power\ for\ this\ device.$<br><br>Each of the three devices gets extra power calculated as follows:<br><br>• Device 0:    20 * (40/160) = 5W<br>• Device 1:    80 * (40/160) = 20W<br>• Device 2:    60 * (40/160) = 15W |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | The total extra power that the three devices receive is, 40W=5W+20W+15W. This number is correct because there is 40W of free extra power.<br><br>In summary, every device gets the same percentage of its own capable extra power, which has an impact on the whole system performance. Allocating extra power improves the whole system performance.<br><br>Xin Wang, *Intelligent Power Allocation*, pp. 14–15.<br><br><br><br>I. Rickards, *Intelligent Power Allocation for Consumer & Embedded Thermal Control*, p. 7.<br><br>On information and belief, Tensor SOCs use System Control Processor (SCP) and DynamIQ Shared Unit-110 (DSU-110) to control and manage power among multiple domains. On information and belief, such control and management of power entails receiving a first request to alter an operating state of a first core to a modified operating state, the modified operating state operating at a third voltage level. |

| # | Claim Language | Exemplary Evidence |
|---|----------------|--------------------|
| | | On information and belief, SCP manages the power of the entire system. |

### 1.1    The System Control Processor

A *System Control Processor* (SCP) is a processor-based capability that provides a flexible and extensible platform for provision of power management functions and services. ARM CSS solutions implement an SCP with the primary purposes of initialization and power control of components both within the SoC and outside the SoC, offloading these tasks from the application processors.

The key features of the SCP are as follows:

- Boot and system start-up and security integrity.

- Initial configuration and subsequent reset.

- Managing clocks, voltage regulators and associated *Operating Performance Points* (OPPs), or *Operating Points*, to support *Dynamic Voltage and Frequency Scaling* (DVFS).

- Power state management for the power regions within the SoC.

- Handling hardware wakeup requests from components such as timers and interrupts.

- Responsible for maintaining and enforcing consistency between device states within the system.

- Sensor control and management.

ARM Compute Subsystem SCP, Message Interface Protocols, available at https://developer.arm.com/documentation/dui0922/g/introduction/the-system-control-processor

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | **SCP firmware**<br><br>The SCP is a compute unit running in the Always-on power domain of RD-V2 that is responsible for low-level system management. The SCP is a Cortex-M7 processor with a set of dedicated peripherals and interfaces that you can extend.<br><br>The SCP firmware supports:<br><br>• Powerup sequence and system startup<br>• Initial hardware configuration<br>• Clock and regulator management<br>• Servicing power state requests from the OS Power Management (OSPM) software<br>• Multichiplet operation<br><br>The SCP firmware manages the overall power, clock, reset, and system control of RD-V2. This firmware is an inherently Trusted part of the software. All the memory that the firmware uses for execution and private storage is internal RAM to prevent tampering.<br><br>• **Power control**<br>  This block is the generic interface to the SCP from the application processor.<br>• **SCP boot ROM**<br>  The SCP boot ROM code executes after RD-V2 exits from a Cold reset. This boot ROM configures the initial state of the hardware.<br><br>https://developer.arm.com/documentation/102759/relc/Software-stack/SCP-firmware<br><br>On information and belief, DSU-110 applies SCP's power management policies of multiple domains. |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
|   |   |  |

https://developer.arm.com/documentation/102099/0003/Power-management/Voltage-and-power-domains?lang=en

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | <br><br>https://developer.arm.com/documentation/101381/0400/Power-management/DSU-110-supported-power-domains<br><br>On information and belief, the SCP and DSU-110 use Power Policy Units (PPUs) to control and manage power. |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | Figure 2-1 shows a high-level illustration of power control framework concepts.<br><br><br><br>**Figure 2-1  Power control framework overview**<br><br>*Arm Power Policy Unit Architecture Specification*, page 2-2, available at https://developer.arm.com/documentation/den0051/latest/.<br><br>For example, on information and belief, the PPUs in Tensor SOCs cause an operating voltage to be updated for one or more of the cores in response to receiving a request to alter an operating state of the one or more of the cores. |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | |  |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | **2.2.1  PPU Operation**<br><br>The PPU uses power modes, such as on (ON), off (OFF), and full retention (FULL_RET), to represent the various power conditions of a domain. It has extensive support to reflect the various combinations of logic and memory power states into which a domain can be set.<br><br>Software can use these modes as a static policy, a request to enter a mode directly, or a dynamic policy that becomes a minimum mode, so the PPU can autonomously change mode above this minimum based on hardware inputs.<br><br>The PPU has the following features, many of which are optional, to make the PPU applicable to multiple power domain scenarios whilst maintaining standard hardware and software interfaces.<br><br>*Arm Power Policy Unit Architecture Specification*, page 2-4, available at https://developer.arm.com/documentation/den0051/latest/.<br><br>**3.1  PPU Mode Overview**<br><br>The PPU supports two mode groups, power modes and operating modes.<br><br>Power modes cover the normal combinations of logic and RAM power states for a domain and the associated clock, reset and isolation control.<br><br>Operating modes represent configurations of the power modes. The meaning of each operating mode is specific to one or more components within the domain. For further information see *Operating Modes* on page 3-4.<br><br>The operating modes are an optional extension, only supported on a P-Channel PPU.<br><br>The overall PPU mode is the combination of the power mode and the operating mode. |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | **3.1.1    Power Modes** |

### 3.1.1    Power Modes

This section describes the power modes the PPU supports. It must support the on (ON), warm reset (WARM_RST) and off (OFF) modes. Support for other power modes is optional.

The PPU power modes are described in Table 3-1. Whether a domain contains RAM is optional.

**Table 3-1  Power modes**

| Power Mode | Short Name | Logic Mode | RAM Mode | Description |
|---|---|---|---|---|
| Debug Recovery Reset | DBG_RECOV | ON | ON | Warm reset application with logic and RAM on. This mode is used to enable reset of a component, typically when locked up or non-functional, whilst retaining some or all component state through the reset for later debug analysis. |
| Warm Reset | WARM_RST | ON | ON | Warm reset application with logic and RAM on. |
| On | ON | ON | ON | Logic on with RAM on, component is functional. |
| Functional Retention | FUNC_RET | ON | RET | Logic on with RAM retained, component is functional. |
| Memory Off | MEM_OFF | ON | OFF | Logic on with RAM off, component is functional. |
| Full Retention | FULL_RET | RET | RET | Logic and RAM in retention. |
| Logic Retention | LOGIC_RET | RET | OFF | Logic retention with RAM off. |
| Emulated Memory Retention | MEM_RET_EMU | ON | ON | Logic on with RAM on. This mode is used to emulate the functional condition of MEM_RET without removing power. |
| Memory Retention | MEM_RET | OFF | RET | Logic off with RAM retained. |
| Emulated Off | OFF_EMU | ON | ON | Logic on with RAM on. This mode is used to emulate the functional condition of OFF without removing power. |
| Off | OFF | OFF | OFF | Logic off and RAM off. |

In MEM_RET, FUNC_RET, and FULL_RET power modes the configuration of the memory retention can be specified by software programming if the retention RAM configuration registers are supported, see *Functional Retention RAM Configuration Register (PPU_FUNRR)* on page 5-18, *Full Retention RAM Configuration Register (PPU_FULRR)* on page 5-18, and *Memory Retention RAM Configuration Register (PPU_MEMRR)* on page 5-19.

Page **76** of **104**

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | *Arm Power Policy Unit Architecture Specification*, page 3-2, available at https://developer.arm.com/documentation/den0051/latest/. <br><br> **3.1.2   Operating Modes** <br><br> Operating modes represent configurations of the power modes. The meaning of each operating mode is specific to one or more components within the domain. <br><br> Some examples of uses for operating modes are: <br><br> • To enable multiple RAM configurations: <br>     o For example, resizing caches while a component is active, to save leakage power by powering off some RAM instances. <br> • Thread management within multi-thread processor cores. <br>     o Ensures correct thread management as interrupts for a logically powered off thread are only available to the power control infrastructure outside of the processor. <br> • Configuration and access control management, for example, to enable save/restore operations. <br><br> The PPU can change operating modes through direct programming and, when dynamic transitions are enabled, in response to **PACTIVE** changes based on defined use models. For more details on the supported use models, see *Operating Mode Transition Rules* on page 3-24. <br><br> *Arm Power Policy Unit Architecture Specification*, page 3-2, available at https://developer.arm.com/documentation/den0051/latest/. |
| [1.5] | responsive to the first request, cause a voltage regulator to increase an operating voltage of the first core from a first voltage level to a second voltage level lower than the third voltage level; | The Accused Products meet this element. <br><br> For example, on information and belief, Tensor SOCs can respond to the first request, cause a voltage regulator to increase an operating voltage of the first core from a first voltage level to a second voltage level lower than the third voltage level. For example, on information and belief, Tensor SOCs use the SCP to control the voltage of each domain (core) using DVFS. |

| Table 1. Compute subsystem power and reset domains, and PPU implementation | | | | |
|---|---|---|---|---|
| Domain | Logic in domain | Associated PPU | PPU functionality | Power states supported |
| SYSTOP | Interconnect block Interrupt block I/O Virtualization block Dynamic Memory block Peripheral block Clock Control block | SYSTOP PPU: PPU for the system logic. SYSTOP_PPU resides in the SCP block. | Reset Domain Controller. Allows you to reset only the SYSTOP logic. | ON OFF WARM_RESET |
| CLUSTOPn | Core cluster-level logic | CLUSTOPn PPU: PPU for core cluster logic. CLUSTOPn PPU resides in the Direct connect DSU. | Reset Domain Controller. Allows you to reset each cluster logic separately. | ON OFF WARM_RESET EMULATED OFF DBG_RECOV |
| PD_CPUn | Core logic | CPUn PPU: PPU for the processor core logic. CPUn PPU resides in the Direct connect DSU. | Power Domain Controller. Allows you to power gate the corresponding core. | ON OFF WARM_RESET EMULATED OFF DBG_RECOV |

*Daedalus Prime v. Google* (July 15, 2025)                                                                U.S. Patent No. 11,507,167

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | https://developer.arm.com/documentation/102759/relc/Functional-description/System-power-management-and-domains/Power-and-voltage-domains<br><br>**1.1    The System Control Processor**<br><br>A *System Control Processor* (SCP) is a processor-based capability that provides a flexible and extensible platform for provision of power management functions and services. ARM CSS solutions implement an SCP with the primary purposes of initialization and power control of components both within the SoC and outside the SoC, offloading these tasks from the application processors.<br><br>The key features of the SCP are as follows:<br><br>• Boot and system start-up and security integrity.<br><br>• Initial configuration and subsequent reset.<br><br>• Managing clocks, voltage regulators and associated *Operating Performance Points* (OPPs), or *Operating Points*, to support *Dynamic Voltage and Frequency Scaling* (DVFS).<br><br>• Power state management for the power regions within the SoC.<br><br>• Handling hardware wakeup requests from components such as timers and interrupts.<br><br>• Responsible for maintaining and enforcing consistency between device states within the system.<br><br>• Sensor control and management.<br><br>ARM Compute Subsystem SCP, Message Interface Protocols, available at https://developer.arm.com/documentation/dui0922/g/introduction/the-system-control-processor |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | **SCP firmware**<br><br>The SCP is a compute unit running in the Always-on power domain of RD-V2 that is responsible for low-level system management. The SCP is a Cortex-M7 processor with a set of dedicated peripherals and interfaces that you can extend.<br><br>The SCP firmware supports:<br><br>• Powerup sequence and system startup<br>• Initial hardware configuration<br>• Clock and regulator management<br>• Servicing power state requests from the OS Power Management (OSPM) software<br>• Multichiplet operation<br><br>The SCP firmware manages the overall power, clock, reset, and system control of RD-V2. This firmware is an inherently Trusted part of the software. All the memory that the firmware uses for execution and private storage is internal RAM to prevent tampering.<br><br>• **Power control**<br>  This block is the generic interface to the SCP from the application processor.<br>• **SCP boot ROM**<br>  The SCP boot ROM code executes after RD-V2 exits from a Cold reset. This boot ROM configures the initial state of the hardware.<br><br>https://developer.arm.com/documentation/102759/relc/Software-stack/SCP-firmware |
| [1.6] | enable a second core to exit an inactive state and enter an active state while the operating voltage of the first core is at the second voltage level; | The Accused Products meet this element.<br><br>For example, on information and belief, Tensor uses the ARM v8.2-A architecture and ARMv9 architecture.<br><br>On information and belief, Tensor SOCs use intelligent power allocation (IPA) and DVFS to allocate power among multiple cores based on real-time workload demands. On information and belief, such control and management of power entails enabling a second core to exit an inactive state and enter an active state while the operating voltage of the first core is at the second voltage level. |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | **1.2 Introduction to IPA**<br><br>IPA is an algorithm that maximizes performance in a thermal envelope. It achieves this goal by combining thermal closed loop control and dividing power intelligently among components in the system.<br><br>The main principle behind IPA is based on a highly accurate closed loop *Proportional Integral Derivative* (PID) temperature controller and the power-division algorithm.<br><br>Based on the delta from the desired temperature, the thermal governor estimates available power budget. After that, this budget is intelligently allocated among cooling devices in the system to maximize performance while maintaining temperature control.<br><br>Xin Wang, *Intelligent Power Allocation*, p. 8. |

| # | Claim Language | Exemplary Evidence |
|---|----------------|--------------------|
|   |                |  |

Figure 8 IPA thermal management approach

To keep the system within the thermal envelope, IPA uses the PID controller to dynamically allocate power budget, and allows a short term boosting by exploiting thermal headroom.

IPA manages performance requests from different cooling devices. Each cooling device can request different performance levels, and has a power model to estimate its power consumption and the impact of the performance request for the cooling device.

The Power Arbiter provides guaranteed minimum performance. You can configure the Power Arbiter with policies to allocate power among different cooling devices.

Xin Wang, *Intelligent Power Allocation*, p. 12

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | **2.2.4 Power allocation policy**<br><br>Each cooling device is allocated with a share of the power budget, depending on the proportion of the device's requested power in the total requested power.<br><br>When each cooling device receives less than its maximum power, for example, if the power requested by a device accounts for 20% of the total requested power, this device is allocated with 20% of the total power budget.<br><br>When a cooling device receives more than its maximum power, its surplus power budget is re-divided up among other devices. Other cooling devices receive a share of the extra power that the cooling device requested. For a given cooling device, the share of extra power it receives depends on the proportion of this cooling device's extra power in total extra power.<br><br>In short, every device that can consume more power is granted by the same proportion of its available extra power. For example, there is a free extra amount of power 40W, ready to be consumed by some capable cooling devices. There are 3 devices with capable extra power:<br><br>&bull; Device 0 can consume 20W.<br>&bull; Device 1 can consume 80W.<br>&bull; Device 3 can consume 60W.<br><br>The total extra power that the three devices can consume is 160W. Each of them gets extra power, which can be calculated using the following equation:<br><br>$capable\ device\ power * (free\ extra\ power\ /\ sum\ of\ capable\ extra\ power\ of\ devices) = new\ extra\ power\ for\ this\ device.$<br><br>Each of the three devices gets extra power calculated as follows:<br><br>&bull; Device 0:   20 * (40/160) = 5W<br>&bull; Device 1:   80 * (40/160) = 20W<br>&bull; Device 2:   60 * (40/160) = 15W |

| # | Claim Language | Exemplary Evidence |
|---|----------------|--------------------|
| | | The total extra power that the three devices receive is, 40W=5W+20W+15W. This number is correct because there is 40W of free extra power.<br><br>In summary, every device gets the same percentage of its own capable extra power, which has an impact on the whole system performance. Allocating extra power improves the whole system performance.<br><br>Xin Wang, *Intelligent Power Allocation*, pp. 14–15.<br><br><br><br>I. Rickards, *Intelligent Power Allocation for Consumer & Embedded Thermal Control*, p. 7.<br><br>On information and belief, Tensor SOCs use System Control Processor (SCP) and DynamIQ Shared Unit-110 (DSU-110) to control and manage power among multiple cores. On information and belief, such control and management of power entails enabling a second core to exit an inactive state and enter an active state while the operating voltage of the first core is at the second voltage level.<br><br>On information and belief, SCP manages the power of the entire system. |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | **1.1  The System Control Processor**<br><br>A *System Control Processor* (SCP) is a processor-based capability that provides a flexible and extensible platform for provision of power management functions and services. ARM CSS solutions implement an SCP with the primary purposes of initialization and power control of components both within the SoC and outside the SoC, offloading these tasks from the application processors.<br><br>The key features of the SCP are as follows:<br><br>• Boot and system start-up and security integrity.<br><br>• Initial configuration and subsequent reset.<br><br>• Managing clocks, voltage regulators and associated *Operating Performance Points* (OPPs), or *Operating Points*, to support *Dynamic Voltage and Frequency Scaling* (DVFS).<br><br>• Power state management for the power regions within the SoC.<br><br>• Handling hardware wakeup requests from components such as timers and interrupts.<br><br>• Responsible for maintaining and enforcing consistency between device states within the system.<br><br>• Sensor control and management.<br><br>ARM Compute Subsystem SCP, Message Interface Protocols, available at https://developer.arm.com/documentation/dui0922/g/introduction/the-system-control-processor<br><br>https://developer.arm.com/documentation/102759/relc/Software-stack/SCP-firmware<br><br>On information and belief, DSU-110 applies SCP's power management policies of multiple domains. |

| # | Claim Language | Exemplary Evidence |
|---|----------------|--------------------|
|   |                |  https://developer.arm.com/documentation/102099/0003/Power-management/Voltage-and-power-domains?lang=en |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
|  |  |  https://developer.arm.com/documentation/101381/0400/Power-management/DSU-110-supported-power-domains<br><br>On information and belief, the SCP and DSU-110 use Power Policy Units (PPUs) to control and manage power. |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | Figure 2-1 shows a high-level illustration of power control framework concepts.<br><br><br><br>**Figure 2-1  Power control framework overview**<br><br>*Arm Power Policy Unit Architecture Specification*, page 2-2, available at https://developer.arm.com/documentation/den0051/latest/.<br><br>For example, on information and belief, the PPUs in Tensor SOCs cause an operating voltage to be updated for one or more of the cores in response to receiving a request to alter an operating state of the one or more of the cores. |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
|  |  | ## The Power Policy Unit<br><br>Power mode control for the DynamIQ Shared Unit-110 (DSU-110) is provided by the Power Policy Units (PPUs) that are integrated into the cluster. These PPUs control all the PPU modes for all components in the cluster.<br><br>A PPU is a standard component for abstracting software-controlled power domain policy to low-level hardware control signaling. There is one PPU for controlling the DSU-110 DynamIQ™ cluster power domain (PDCLUSTER). Also, each core has its own individual PPU for controlling its respective core power domain (for example, a PPU for PDCORE0 and a PPU for PDCORE1). This includes any cores included as part of a complex.<br><br>A component in the system such as a System Control Processor (SCP) can program the PPUs through the utility bus to set the required power policy. The PPUs control the low-level details of powering up, powering down, and resetting domains as necessary to implement the requested policy. The hardware performs any actions to reach the requested power mode, such as gating clocks, cleaning and invalidating caches, or disabling coherency.<br><br>**Figure 1. DSU-110 PPU interfaces**<br><br><br><br>https://developer.arm.com/documentation/101381/0400/Power-and-reset-control-with-Power-Policy-Units/The-Power-Policy-Unit |

*Daedalus Prime v. Google* (July 15, 2025)                                    U.S. Patent No. 11,507,167

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | **2.2.1    PPU Operation**<br><br>The PPU uses power modes, such as on (ON), off (OFF), and full retention (FULL_RET), to represent the various power conditions of a domain. It has extensive support to reflect the various combinations of logic and memory power states into which a domain can be set.<br><br>Software can use these modes as a static policy, a request to enter a mode directly, or a dynamic policy that becomes a minimum mode, so the PPU can autonomously change mode above this minimum based on hardware inputs.<br><br>The PPU has the following features, many of which are optional, to make the PPU applicable to multiple power domain scenarios whilst maintaining standard hardware and software interfaces.<br><br>*Arm Power Policy Unit Architecture Specification*, page 2-4, available at<br>https://developer.arm.com/documentation/den0051/latest/.<br><br>**3.1    PPU Mode Overview**<br><br>The PPU supports two mode groups, power modes and operating modes.<br><br>Power modes cover the normal combinations of logic and RAM power states for a domain and the associated clock, reset and isolation control.<br><br>Operating modes represent configurations of the power modes. The meaning of each operating mode is specific to one or more components within the domain. For further information see *Operating Modes* on page 3-4.<br><br>The operating modes are an optional extension, only supported on a P-Channel PPU.<br><br>The overall PPU mode is the combination of the power mode and the operating mode. |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | **3.1.1 Power Modes** |

**3.1.1 Power Modes**

This section describes the power modes the PPU supports. It must support the on (ON), warm reset (WARM_RST) and off (OFF) modes. Support for other power modes is optional.

The PPU power modes are described in Table 3-1. Whether a domain contains RAM is optional.

**Table 3-1 Power modes**

| Power Mode | Short Name | Logic Mode | RAM Mode | Description |
|---|---|---|---|---|
| Debug Recovery Reset | DBG_RECOV | ON | ON | Warm reset application with logic and RAM on. |
| | | | | This mode is used to enable reset of a component, typically when locked up or non-functional, whilst retaining some or all component state through the reset for later debug analysis. |
| Warm Reset | WARM_RST | ON | ON | Warm reset application with logic and RAM on. |
| On | ON | ON | ON | Logic on with RAM on, component is functional. |
| Functional Retention | FUNC_RET | ON | RET | Logic on with RAM retained, component is functional. |
| Memory Off | MEM_OFF | ON | OFF | Logic on with RAM off, component is functional. |
| Full Retention | FULL_RET | RET | RET | Logic and RAM in retention. |
| Logic Retention | LOGIC_RET | RET | OFF | Logic retention with RAM off. |
| Emulated Memory Retention | MEM_RET_EMU | ON | ON | Logic on with RAM on. |
| | | | | This mode is used to emulate the functional condition of MEM_RET without removing power. |
| Memory Retention | MEM_RET | OFF | RET | Logic off with RAM retained. |
| Emulated Off | OFF_EMU | ON | ON | Logic on with RAM on. |
| | | | | This mode is used to emulate the functional condition of OFF without removing power. |
| Off | OFF | OFF | OFF | Logic off and RAM off. |

In MEM_RET, FUNC_RET, and FULL_RET power modes the configuration of the memory retention can be specified by software programming if the retention RAM configuration registers are supported, see *Functional Retention RAM Configuration Register (PPU_FUNRR)* on page 5-18, *Full Retention RAM Configuration Register (PPU_FULRR)* on page 5-18, and *Memory Retention RAM Configuration Register (PPU_MEMRR)* on page 5-19.

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | *Arm Power Policy Unit Architecture Specification*, page 3-2, available at https://developer.arm.com/documentation/den0051/latest/. |
| | | **3.1.2 Operating Modes** Operating modes represent configurations of the power modes. The meaning of each operating mode is specific to one or more components within the domain. Some examples of uses for operating modes are: <br> • To enable multiple RAM configurations: <br> ○ For example, resizing caches while a component is active, to save leakage power by powering off some RAM instances. <br> • Thread management within multi-thread processor cores. <br> ○ Ensures correct thread management as interrupts for a logically powered off thread are only available to the power control infrastructure outside of the processor. <br> • Configuration and access control management, for example, to enable save/restore operations. <br> The PPU can change operating modes through direct programming and, when dynamic transitions are enabled, in response to **PACTIVE** changes based on defined use models. For more details on the supported use models, see *Operating Mode Transition Rules* on page 3-24. |
| | | *Arm Power Policy Unit Architecture Specification*, page 3-2, available at https://developer.arm.com/documentation/den0051/latest/. |
| [1.7] | increase the operating voltage of the first core from the second voltage level to the third voltage level after the second core enters the active state. | The Accused Products meet this element. For example, on information and belief, Tensor uses the ARMv8.2A and later architecture. For example, on information and belief, Tensor SOCs use intelligent power allocation (IPA) and DVFS to allocate power among multiple cores based on real-time workload demands. On information and belief, such control and management of power entails increasing the operating voltage of the first core from the second voltage level to the third voltage level after the second core enters the active state. |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | **1.2 Introduction to IPA**<br>IPA is an algorithm that maximizes performance in a thermal envelope. It achieves this goal by combining thermal closed loop control and dividing power intelligently among components in the system.<br><br>The main principle behind IPA is based on a highly accurate closed loop *Proportional Integral Derivative* (PID) temperature controller and the power-division algorithm.<br><br>Based on the delta from the desired temperature, the thermal governor estimates available power budget. After that, this budget is intelligently allocated among cooling devices in the system to maximize performance while maintaining temperature control.<br><br>Xin Wang, *Intelligent Power Allocation*, p. 8. |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | <br><br>**Figure 8 IPA thermal management approach**<br><br>To keep the system within the thermal envelope, IPA uses the PID controller to dynamically allocate power budget, and allows a short term boosting by exploiting thermal headroom.<br><br>IPA manages performance requests from different cooling devices. Each cooling device can request different performance levels, and has a power model to estimate its power consumption and the impact of the performance request for the cooling device.<br><br>The Power Arbiter provides guaranteed minimum performance. You can configure the Power Arbiter with policies to allocate power among different cooling devices.<br><br>Xin Wang, *Intelligent Power Allocation*, p. 12 |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | **2.2.4 Power allocation policy**<br><br>Each cooling device is allocated with a share of the power budget, depending on the proportion of the device's requested power in the total requested power.<br><br>When each cooling device receives less than its maximum power, for example, if the power requested by a device accounts for 20% of the total requested power, this device is allocated with 20% of the total power budget.<br><br>When a cooling device receives more than its maximum power, its surplus power budget is re-divided up among other devices. Other cooling devices receive a share of the extra power that the cooling device requested. For a given cooling device, the share of extra power it receives depends on the proportion of this cooling device's extra power in total extra power.<br><br>In short, every device that can consume more power is granted by the same proportion of its available extra power. For example, there is a free extra amount of power 40W, ready to be consumed by some capable cooling devices. There are 3 devices with capable extra power:<br><br>- Device 0 can consume 20W.<br>- Device 1 can consume 80W.<br>- Device 3 can consume 60W.<br><br>The total extra power that the three devices can consume is 160W. Each of them gets extra power, which can be calculated using the following equation:<br><br>$capable\ device\ power\ *\ (free\ extra\ power\ /\ sum\ of\ capable\ extra\ power\ of\ devices)\ =\ new\ extra\ power\ for\ this\ device.$<br><br>Each of the three devices gets extra power calculated as follows:<br><br>- Device 0:    20 * (40/160) = 5W<br>- Device 1:    80 * (40/160) = 20W<br>- Device 2:    60 * (40/160) = 15W |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
|   |   | The total extra power that the three devices receive is, 40W=5W+20W+15W. This number is correct because there is 40W of free extra power.<br><br>In summary, every device gets the same percentage of its own capable extra power, which has an impact on the whole system performance. Allocating extra power improves the whole system performance.<br><br>Xin Wang, *Intelligent Power Allocation*, pp. 14–15.<br><br><br><br>I. Rickards, *Intelligent Power Allocation for Consumer & Embedded Thermal Control*, p. 7.<br><br>For example, on information and belief, Tensor SOCs System Control Processor (SCP) and DynamIQ Shared Unit-110 (DSU-110) to control and manage power among multiple cores. On information and belief, such control and management of power entails increasing the operating voltage of the first core from the second voltage level to the third voltage level after the second core enters the active state. |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | On information and belief, SCP manages the power of the entire system.<br><br>**1.1    The System Control Processor**<br><br>A *System Control Processor* (SCP) is a processor-based capability that provides a flexible and extensible platform for provision of power management functions and services. ARM CSS solutions implement an SCP with the primary purposes of initialization and power control of components both within the SoC and outside the SoC, offloading these tasks from the application processors.<br><br>The key features of the SCP are as follows:<br><br>• Boot and system start-up and security integrity.<br><br>• Initial configuration and subsequent reset.<br><br>• Managing clocks, voltage regulators and associated *Operating Performance Points* (OPPs), or *Operating Points*, to support *Dynamic Voltage and Frequency Scaling* (DVFS).<br><br>• Power state management for the power regions within the SoC.<br><br>• Handling hardware wakeup requests from components such as timers and interrupts.<br><br>• Responsible for maintaining and enforcing consistency between device states within the system.<br><br>• Sensor control and management.<br><br>ARM Compute Subsystem SCP, Message Interface Protocols, available at https://developer.arm.com/documentation/dui0922/g/introduction/the-system-control-processor<br><br>https://developer.arm.com/documentation/102759/relc/Software-stack/SCP-firmware<br><br>On information and belief, DSU-110 applies SCP's power management policies of multiple domains. |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | <br><br>https://developer.arm.com/documentation/102099/0003/Power-management/Voltage-and-power-domains?lang=en |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | https://developer.arm.com/documentation/101381/0400/Power-management/DSU-110-supported-power-domains<br><br>On information and belief, the SCP and DSU-110 use Power Policy Units (PPUs) to control and manage power. |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
|   |   | Figure 2-1 shows a high-level illustration of power control framework concepts.<br><br>**Figure 2-1  Power control framework overview**<br>*Arm Power Policy Unit Architecture Specification*, page 2-2, available at https://developer.arm.com/documentation/den0051/latest/.<br><br>For example, on information and belief, the PPUs in Tensor SOCs cause an operating voltage to be updated for one or more of the cores in response to receiving a request to alter an operating state of the one or more of the cores. |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | |  |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | **2.2.1 PPU Operation**<br><br>The PPU uses power modes, such as on (ON), off (OFF), and full retention (FULL_RET), to represent the various power conditions of a domain. It has extensive support to reflect the various combinations of logic and memory power states into which a domain can be set.<br><br>Software can use these modes as a static policy, a request to enter a mode directly, or a dynamic policy that becomes a minimum mode, so the PPU can autonomously change mode above this minimum based on hardware inputs.<br><br>The PPU has the following features, many of which are optional, to make the PPU applicable to multiple power domain scenarios whilst maintaining standard hardware and software interfaces.<br><br>*Arm Power Policy Unit Architecture Specification*, page 2-4, available at https://developer.arm.com/documentation/den0051/latest/.<br><br>**3.1 PPU Mode Overview**<br><br>The PPU supports two mode groups, power modes and operating modes.<br><br>Power modes cover the normal combinations of logic and RAM power states for a domain and the associated clock, reset and isolation control.<br><br>Operating modes represent configurations of the power modes. The meaning of each operating mode is specific to one or more components within the domain. For further information see *Operating Modes* on page 3-4.<br><br>The operating modes are an optional extension, only supported on a P-Channel PPU.<br><br>The overall PPU mode is the combination of the power mode and the operating mode. |

| # | Claim Language | Exemplary Evidence |
|---|---|---|
| | | **3.1.1   Power Modes** <br><br>This section describes the power modes the PPU supports. It must support the on (ON), warm reset (WARM_RST) and off (OFF) modes. Support for other power modes is optional. <br><br>The PPU power modes are described in Table 3-1. Whether a domain contains RAM is optional. <br><br>**Table 3-1  Power modes** <br><br> (see table below) |

**Table 3-1  Power modes**

| Power Mode | Short Name | Logic Mode | RAM Mode | Description |
|---|---|---|---|---|
| Debug Recovery Reset | DBG_RECOV | ON | ON | Warm reset application with logic and RAM on. <br> This mode is used to enable reset of a component, typically when locked up or non-functional, whilst retaining some or all component state through the reset for later debug analysis. |
| Warm Reset | WARM_RST | ON | ON | Warm reset application with logic and RAM on. |
| On | ON | ON | ON | Logic on with RAM on, component is functional. |
| Functional Retention | FUNC_RET | ON | RET | Logic on with RAM retained, component is functional. |
| Memory Off | MEM_OFF | ON | OFF | Logic on with RAM off, component is functional. |
| Full Retention | FULL_RET | RET | RET | Logic and RAM in retention. |
| Logic Retention | LOGIC_RET | RET | OFF | Logic retention with RAM off. |
| Emulated Memory Retention | MEM_RET_EMU | ON | ON | Logic on with RAM on. <br> This mode is used to emulate the functional condition of MEM_RET without removing power. |
| Memory Retention | MEM_RET | OFF | RET | Logic off with RAM retained. |
| Emulated Off | OFF_EMU | ON | ON | Logic on with RAM on. <br> This mode is used to emulate the functional condition of OFF without removing power. |
| Off | OFF | OFF | OFF | Logic off and RAM off. |

In MEM_RET, FUNC_RET, and FULL_RET power modes the configuration of the memory retention can be specified by software programming if the retention RAM configuration registers are supported, see *Functional Retention RAM Configuration Register (PPU_FUNRR)* on page 5-18, *Full Retention RAM Configuration Register (PPU_FULRR)* on page 5-18, and *Memory Retention RAM Configuration Register (PPU_MEMRR)* on page 5-19.

| # | Claim Language | Exemplary Evidence |
|---|---|---|
|   |   | *Arm Power Policy Unit Architecture Specification*, page 3-2, available at https://developer.arm.com/documentation/den0051/latest/.<br><br>**3.1.2    Operating Modes**<br><br>Operating modes represent configurations of the power modes. The meaning of each operating mode is specific to one or more components within the domain.<br><br>Some examples of uses for operating modes are:<br><br>• To enable multiple RAM configurations:<br>   ○ For example, resizing caches while a component is active, to save leakage power by powering off some RAM instances.<br>• Thread management within multi-thread processor cores.<br>   ○ Ensures correct thread management as interrupts for a logically powered off thread are only available to the power control infrastructure outside of the processor.<br>• Configuration and access control management, for example, to enable save/restore operations.<br><br>The PPU can change operating modes through direct programming and, when dynamic transitions are enabled, in response to **PACTIVE** changes based on defined use models. For more details on the supported use models, see *Operating Mode Transition Rules* on page 3-24.<br><br>*Arm Power Policy Unit Architecture Specification*, page 3-2, available at https://developer.arm.com/documentation/den0051/latest/. |